# United States Bankruptcy Court
## Western District of Louisiana

In re __Whitten Foundation__ ,
Debtor

Case No. ___15-20237___

Chapter ___11___

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 17,100,000.00 | | |
| B - Personal Property | Yes | 4 | 35,252.02 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 4 | | 11,460,434.10 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | 44,061.61 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 11 | | 5,313,399.95 | |
| G - Executory Contracts and Unexpired Leases | Yes | 17 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 41 | | | |
| Total Assets | | | 17,135,252.02 | | |
| Total Liabilities | | | | 16,817,895.66 | |

# United States Bankruptcy Court
## Western District of Louisiana

In re **Whitten Foundation** _____,  Case No. _____**15-20237**_____

Debtor

Chapter _____**11**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re **Whitten Foundation** , Case No. __15-20237__
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| real property consisting of "The Embers Apartment Homes consisting of 208 apartment units located at 3619 Texas Street, Calcasieu Parish, LA | | - | 11,000,000.00 | 7,111,029.91 |
| real property consisting of Courtyard Orleans Condominium consisting of 89 condominium and apartment units located in the Parish of East Baton Rouge, State of Louisiana, 4444 and 4548 Tigerland Avenue, Baton Rouge, LA 70820 | | - | 6,000,000.00 | 4,262,183.96 |
| 4444 Tigerland Avenue, Unit 9, Baton Rouge, LA 70820 | | - | 100,000.00 | 87,220.23 |

| | | |
|---|---|---|
| Sub-Total > | 17,100,000.00 | (Total of this page) |
| Total > | 17,100,000.00 | |
| | (Report also on Summary of Schedules) | |

__0__ continuation sheets attached to the Schedule of Real Property

In re     **Whitten Foundation**                                           ,     Case No.     **15-20237**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Iberiabank - Courtyard (operating) checking account #4809 -** | - | 8.93 |
| | | **Iberiabank - Courtyard (security deposit) checking account #4817** | - | 3,950.00 |
| | | **First NBC Bank - Couryard (operating) checking account #2171** | - | 6,714.85 |
| | | **Iberiabank - Embers (operating) checking account #4922** | - | 102.76 |
| | | **Iberiabank - Embers (security deposit) checking account #4914** | - | 8,897.00 |
| | | **First NBC - Embers (operating) checking account #2160** | - | 2,170.48 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |

|  | Sub-Total > | 21,844.02 |
|---|---|---|
|  | (Total of this page) | |

  **3**   continuation sheets attached to the Schedule of Personal Property

In re __**Whitten Foundation**_____,  Case No. ___**15-20237**_____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >  **0.00**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                                                      Best Case Bankruptcy

In re    **Whitten Foundation**                                                    ,    Case No.    **15-20237**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |

                                                                    Sub-Total >            **0.00**
                                                                    (Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

In re __Whitten Foundation_____,  Case No. ___15-20237_____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | | various fixtures, equipment & supplies located at Embers, 3619 Texas St. Lake Charles, LA: 12 pictures $240, 2 big plants $80; 2 small decor plants $40; 3 decor tables $120; 3 desks $840; 4 desk chairs $280; 2 coffee tables $400; 1 leather couch $300; 1 coffee and love chair set $500; 1 table w/2 chairs $400; 2 desk chairs with wheels $600; 1 file table $100; 2 side tables $160; 1 small decor hut $300; 1 big book/picture shelf $600; 1 bench $50; 1 kitchen table and 3 chairs $100; 2 tall lamps $120; 2 small lamps $80;  2 drawer filing cabinets $1500; 3 copy machines $600; 1 fax machine $140; 2 phones $200; 2 end tables $500; 1 shredder $100; 2 computer $1038; 1 monitor $100; 2 mouse $40; 2 keyboards $80; 1 monitor 80 | - | 9,688.00 |
| | | various fixtures, equipment & supplies located at Courtyard,4444 & 4548 Tigerland Ave. Baton Rouge: wood desk $75; wood 2 drawer lateral filing cabinet $150; metal 2 drawer lateral filing cabinet $216.99; metal 4 drawer vertical filing cabinet $508; sofa $150; 3 chairs $225; table $65; 2 storage shelfs $150; 2 space heaters $80; 1 desk chair $70; 1 monitor $125; 1 pc $500; 1 mouse $10; 1 keypad $10; 1 brothers DCP printer/copier/scanner $400; 1 phone $15; 2 artifical trees $50;1 dresser/chest with 4 drawers $300; 2 pictures $30; 2 wall vase for flowers $15; 1 old pc w/old info $500; 1 mirror $75 | - | 3,720.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 13,408.00 |
| (Total of this page) | |
| Total > | 35,252.02 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re __Whitten Foundation_____,          Case No. ____15-20237_____
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. **5300179027** | | | | | 9/1/2009 | | | | | |
| Creditor #: 1 Iberiabank Commercial Lending- New Orleans 601 Poydras Street, Suite 2075 New Orleans, LA 70130 | X | - | | | **Multiple Indebtedness Mortgage** **real property consisting of "The Embers Apartment Homes consisting of 208 apartment units located at 3619 Texas Street, Calcasieu Parish, LA** | | | | | |
| | | | | | Value $                 **11,000,000.00** | | | | 5,722,777.14 | 0.00 |
| Account No. | | | | | | | | | | |
| Brett P. Furr Taylor Porter Brooks & Phillips PO Box 2471 Baton Rouge, LA 70821 | | | | | Representing: Iberiabank | | | | **Notice Only** | |
| | | | | | Value $ | | | | | |
| Account No. 5300173118 | | | | | 6/29/2011 | | | | | |
| Creditor #: 2 Iberiabank Commercial Lending- New Orleans 601 Poydras Street, Suite 2075 New Orleans, LA 70130 | X | - | | | Multiple Indebtedness Mortgage real property consisting of Courtyard Orleans Condominium consisting of 89 condominium and apartment units located in the Parish of East Baton Rouge, State of Louisiana, 4444 and 4548 Tigerland Avenue, Baton Rouge, | | | | | |
| | | | | | Value $                 **6,000,000.00** | | | | 4,101,935.17 | 0.00 |
| Account No. | | | | | | | | | | |
| Bret P. Furr Taylor Porter Brooks & Phillips PO Box 2471 Baton Rouge, LA 70821 | | | | | Representing: Iberiabank | | | | **Notice Only** | |
| | | | | | Value $ | | | | | |

__3__   continuation sheets attached

Subtotal
(Total of this page)           9,824,712.31          0.00

In re  **Whitten Foundation**  ,  Case No.  **15-20237**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **#6320** <br><br> Creditor #: 3 <br>**Iberiabank** <br>**Commercial Lending- New Orleans** <br>**601 Poydras Street, Suite 2075** <br>**New Orleans, LA 70130** | X | - | multiple indebtedness mortgage <br><br> **4444 Tigerland Avenue, Unit 9, Baton Rouge, LA 70820** <br><br> Value $          **100,000.00** | | | | 87,220.23 | 0.00 |
| Account No. **#6003** <br><br> Creditor #: 4 <br>**Small Business Administration** <br>**200 W. Santa Ana Blvd.** <br>**Suite 180** <br>**Santa Ana, CA 92701** | | - | Multiple Indebtedness Mortgage <br><br> **real property consisting of "The Embers Apartment Homes consisting of 208 apartment units located at 3619 Texas Street, Calcasieu Parish, LA** <br><br> Value $      **11,000,000.00** | | | | 1,388,252.77 | 0.00 |
| Account No. <br><br> **Small Business Administration** <br>**365 Canal Street** <br>**Suite 2820** <br>**New Orleans, LA 70130** | | | Representing: <br>**Small Business Administration** <br><br><br> Value $ | | | | **Notice Only** | |
| Account No. **#3160-03 #8197** <br><br> **The SBA** <br>**Disaster Home Loan Ser. Center** <br>**10737 Gateway West, Suite 300** <br>**El Paso, TX 79935** | | | Representing: <br>**Small Business Administration** <br><br><br> Value $ | | | | **Notice Only** | |
| Account No. <br><br> **US Attorney** <br>**Western District of Louisiana** <br>**800 Lafayette Street, Suite 2200** <br>**Lafayette, LA 70501-7206** | | | Representing: <br>**Small Business Administration** <br><br><br> Value $ | | | | **Notice Only** | |
| Sheet  **1**  of  **3**  continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal <br>(Total of this page) | | | | 1,475,473.00 | 0.00 |

In re __**Whitten Foundation**_____,    Case No. ___**15-20237**_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **US SBA District Counsel** 365 Canal Street #2250 New Orleans, LA 70130 | | | Representing: Small Business Administration ----- Value $ | | | | **Notice Only** | |
| Account No. **US Small Buisness Administration** 2719 N. Air Fresno Dr., Ste. 107 Fresno, CA 93727-1547 | | | Representing: Small Business Administration ----- Value $ | | | | **Notice Only** | |
| Account No. **#5004** Creditor #: 5 **Small Business Administration** 200 W. Santa Ana Blvd. Suite 180 Santa Ana, CA 92701 | | | Multiple Indebtedness Mortgage real property consisting of Courtyard Orleans Condominium consisting of 89 condominium and apartment units located in the Parish of East Baton Rouge, State of Louisiana, 4444 and 4548 Tigerland Avenue, Baton Rouge, LA 70820 ----- Value $ **6,000,000.00** | | | | **160,248.79** | **0.00** |
| Account No. **Small Business Administration** 365 Canal Street Suite 2820 New Orleans, LA 70130 | | | Representing: Small Business Administration ----- Value $ | | | | **Notice Only** | |
| Account No. **The SBA** Disaster Home Loan Ser. Center 10737 Gateway West, Suite 300 El Paso, TX 79935 | | | Representing: Small Business Administration ----- Value $ | | | | **Notice Only** | |

Sheet __**2**___ of __**3**___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **160,248.79** | **0.00** |

Software Copyright (c) 1996-2015 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re __Whitten Foundation__ ,     Case No. __15-20237__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | | | | | | |
| **US Attorney Western District of Louisiana 800 Lafayette Street, Suite 2200 Lafayette, LA 70501-7206** | | | | | Representing: Small Business Administration | | | | **Notice Only** | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| **US SBA District Counsel 365 Canal Street #2250 New Orleans, LA 70130** | | | | | Representing: Small Business Administration | | | | **Notice Only** | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| **US Small Buisness Administration 2719 N. Air Fresno Dr., Ste. 107 Fresno, CA 93727-1547** | | | | | Representing: Small Business Administration | | | | **Notice Only** | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

Sheet __3__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 11,460,434.10 | 0.00 |

.

In re  **Whitten Foundation**                                                          , Case No. **15-20237**
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**2**     continuation sheets attached

In re    **Whitten Foundation**                                ,     Case No.    **15-20237**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Creditor #: 1** **Calcasieu Parish Sheriff** **PO Box 1787** **Lake Charles, LA 70602** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | property taxes - Courtyard | | | | | | |
| **Creditor #: 2** **East Baton Rouge Sheriff &** **and Tax Collector** **1270 Rosenwald Rd.** **Baton Rouge, LA 70807** | - | | | | | | 44,061.61 | 44,061.61 | 0.00 |
| Account No. | | | notification purposes | | | | | | |
| **Creditor #: 3** **IRS** **Insolvency Unit** **1555 Poydras Street, Suite 220** **STOP 31** **New Orleans, LA 70112** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **IRS District Counsel** **POB 30509** **New Orleans, LA 70160** | | | Representing: **IRS** | | | | **Notice Only** | | |
| Account No. | | | | | | | | | |
| **US Attorney** **Western District of Louisiana** **800 Lafayette Street, Suite 2200** **Lafayette, LA 70501-7206** | | | Representing: **IRS** | | | | **Notice Only** | | |

Sheet  **1**  of  **2**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    **44,061.61**
(Total of this page)   **44,061.61**    **0.00**

In re **Whitten Foundation** _____, Case No. **15-20237** _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **US Dept of Justice Tax Division Assistant Atty General POB 14198 Ben Franklin Station Washington, DC 20044** | | | Representing: IRS | | | | **Notice Only** | |
| Account No. | | - | | | | | | **0.00** |
| **Creditor #: 4 State of Louisiana Dept. of Revenue & Taxation P.O. Box 66658 Baton Rouge, LA 70896** | | | | | | | **0.00** | **0.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | **0.00** |
|---|---|---|
| | | **0.00** |
| | Total (Report on Summary of Schedules) | **44,061.61** |
| | | **44,061.61** |

Subtotal amount entitled to priority: **0.00** / **0.00**
Total amount entitled to priority: **0.00**

In re     **Whitten Foundation**                                       ,    Case No.    **15-20237**

                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. <br><br> Creditor #: 1 <br> AJT Construction, LLC <br> 3619 Texas Street <br> Lake Charles, LA 70607 | | - | | | open account - for Embers | | | | 50,000.00 |
| Account No. 864918 <br><br> Creditor #: 2 <br> Albarado's Painting & Steam King <br> 222 Rue Septembre <br> Scott, LA 70583 | | - | | | open account-Embers | | | | 10,295.00 |
| Account No. 808063 <br><br> Creditor #: 3 <br> Allied Waste <br> PO Box 9001099 <br> Louisville, KY 40290 | | - | | | open account-Embers | | | | 3,448.11 |
| Account No. 860052 <br><br> Creditor #: 4 <br> Apartment Finder <br> PO Box 935080 <br> Atlanta, GA 31193 | | - | | | open account-Courtyard | | | | 1,700.00 |

   **10**    continuation sheets attached

| | |
|---|---|
| Subtotal <br> (Total of this page) | 65,443.11 |

In re  **Whitten Foundation**                                                    ,     Case No.   **15-20237**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **860186** <br><br> **Creditor #: 5** <br> **Appliance Parts** <br> **1700 Common Street** <br> **Lake Charles, LA 70601** | | - | | **open account-Embers** | | | | 453.66 |
| Account No. **864932** <br><br> **Creditor #: 6** <br> **Baton Rouge Sewer & Drain Servic** <br> **DBA  Rotorooter** <br> **PO Box 64966** <br> **Baton Rouge, LA 70896** | | - | | **open account-Courtyard** | | | | 4,481.46 |
| Account No. **8000166** <br><br> **Creditor #: 7** <br> **Blue Skies Landscape, LLC** <br> **10154 S. Choctaw Drive** <br> **Baton Rouge, LA 70815** | | - | | **open account-Courtyard** | | | | 4,200.00 |
| Account No. **8000166** <br><br> **Creditor #: 8** <br> **Blue Skies Landscape, LLC.** <br> **PO Box 40848** <br> **Baton Rouge, LA 70835** | | - | | **open account - Embers** | | | | 8,552.62 |
| Account No. <br><br> **Creditor #: 9** <br> **BoCamp, LLC** <br> **Bo Bohnet** <br> **c/o Wegman Dazet** <br> **180 N. Camellia #106** <br> **Covington, LA 70433** | | - | | **open account-Whitten Foundation** | | | | 82,000.00 |

Sheet no. __1__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 99,687.74 |

In re **Whitten Foundation** _____,  Case No. ____15-20237____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **864542** <br><br>**Creditor #: 10**<br>**Bradford Matens/ Bailey**<br>**12428 Floresta Ct.**<br>**San Diego, CA 92128** | | - | **open account-Courtyard** | | | | 150.00 |
| Account No. **830036** <br><br>**Creditor #: 11**<br>**Chenevert / True Value**<br>**13353 Perkins**<br>**Baton Rouge, LA 70810** | | - | **open account-Courtyard** | | | | 77.58 |
| Account No. **TEMP34464704** <br><br>**Creditor #: 12**<br>**Christobal Inc.** | | - | **open account-Embers** | | | | 107.25 |
| Account No. **863724** <br><br>**Creditor #: 13**<br>**Cohn Reznick LLP**<br>**525 N. Tyron Street, Ste. 1000**<br>**Charlotte, NC 28202** | | - | **open account-Embers** | | | | 3,000.00 |
| Account No. **864964** <br><br>**Creditor #: 14**<br>**Commercial Flooring & Gulf Coast**<br>**5403 Powell Street**<br>**New Orleans, LA 70123** | | - | **open account-Courtyard** | | | | 458.68 |

Sheet no. __2__ of __10__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 3,793.51

In re  **Whitten Foundation**                                    ,     Case No.   **15-20237**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **865227** | | | open account-Courtyard | | | | |
| Creditor #: 15 **Davis Construction of D'Ibervill** **1002 Lorraine Road** **Gulfport, MS 39503** | | - | | | | | 4,375.82 |
| Account No. **864991** | | | open account-Courtyard | | | | |
| Creditor #: 16 **Electric Gates & Access Controls** **PO Box 872** **Port Allen, LA 70767** | | - | | | | | 3,585.00 |
| Account No. **865006** | | | open account-Courtyard | | | | |
| Creditor #: 17 **Ideal Appliance Parts** **PO Box 7007** **Metairie, LA 70010** | | - | | | | | 348.51 |
| Account No. **861677** | | | open account-Embers | | | | |
| Creditor #: 18 **Indatus** **118 E. Main Street** **Louisville, KY 40202** | | - | | | | | 269.00 |
| Account No. **865008** | | | open account-Courtyard | | | | |
| Creditor #: 19 **Integrity Carpet Inc.** **2835 Virgina Street** **Kenner, LA 70062** | | - | | | | | 1,529.55 |

Sheet no. __3__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**10,107.88**

In re   **Whitten Foundation**                  ,   Case No.   **15-20237**
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. <br><br>Creditor #: 20<br>Jed Duhon<br>Street<br>Baton Rouge, LA 70802 | | - | | | open account-Courtyard | | | | 1,100.00 |
| Account No. 864036 <br><br>Creditor #: 21<br>Josh Garon Plumbing<br>24270 Hoo Shoo Too Road<br>Baton Rouge, LA 70817 | | - | | | open account-Courtyard | | | | 390.00 |
| Account No. <br><br>Creditor #: 22<br>Lamond G. Whitten<br>59003 Pine Bay Lane<br>Lacombe, LA 70445 | | - | | | promissory note | | | X | 1,269,796.00 |
| Account No. <br><br>Creditor #: 23<br>Lamond G. Whitten<br>59003 Pine Bay Lane<br>Lacombe, LA 70445 | | - | | | promissory note | | | X | 336,000.00 |
| Account No. 863981 <br><br>Creditor #: 24<br>Liberty Surplus Insurance Corp<br>55 Water Street<br>23rd Floor<br>New York, NY 10041 | | - | | | open account-Embers | | | | 15,000.00 |

Sheet no. __4__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                           Subtotal | **1,622,286.00**
                            (Total of this page)

In re **Whitten Foundation**                                    , Case No. ___15-20237___
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 863851 <br><br>Creditor #: 25 <br>Louisiana Landscape Specialty <br>1701 Belle Chasse Hwy <br>Gretna, LA 70056 | - | | open account-Courtyard | | | | 3,600.00 |
| Account No. CUSIP#546398DN5 <br><br>Creditor #: 26 <br>Louisiana Rental Investors, LLC <br>c/o Lamond G. Whitten <br>59003 Pine Bay Lane <br>Lacombe, LA 70445 | - | | bond issued by La. Public Facilities Authority on 8/28/2002 | | | X | 1,950,000.00 |
| Account No. CUSIP#546398DPO <br><br>Creditor #: 27 <br>Louisiana Rental Investors, LLC <br>c/o Lamond G. Whitten <br>59003 Pine Bay Lane <br>Lacombe, LA 70445 | - | | bond issued by La Public Facilities Authority on 8/28/2002 | | | X | 800,000.00 |
| Account No. 833008 <br><br>Creditor #: 28 <br>Lowe's <br>PO Box 530970 <br>Atlanta, GA 30353 | - | | open account-Courtyard | | | | 228.28 |
| Account No. 833234 <br><br>Creditor #: 29 <br>Maintenance USA <br>PO Box 2317 <br>Jacksonville, FL 32203 | - | | open account-Courtyard | | | | 1,946.47 |

Sheet no. __5__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **2,755,774.75**

In re **Whitten Foundation** ,  Case No. **15-20237**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **863110** <br><br>**Creditor #: 30** <br>**McCollister, McCleary & Fazio** <br>**PO Box 40686** <br>**Baton Rouge, LA 70835** | | - | **open account-Courtyard** | | | | **8,664.50** |
| Account No. **863110** <br><br>**Creditor #: 31** <br>**McCollister, McCleary & Fazio** <br>**PO Box 40686** <br>**Baton Rouge, LA 70835** | | - | **open account-Embers** | | | | **5,999.30** |
| Account No. **800000** <br><br>**Creditor #: 32** <br>**Multifamily Management, Inc.** <br>**PO Box 15605** <br>**Mobile, AL 36616** | | - | **open account-Courtyard** | | | | **71,821.22** |
| Account No. **800000** <br><br>**Creditor #: 33** <br>**Multifamily Management, Inc.** <br>**PO Box 15605** <br>**Mobile, AL 36616** | | - | **open account - Embers** | | | | **418,236.63** |
| Account No. **863098** <br><br>**Creditor #: 34** <br>**Noland Company** <br>**5251 South Sherwood Forest** <br>**Baton Rouge, LA 70818** | | - | **open account-Courtyard** | | | | **348.97** |

Sheet no. __6__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**505,070.62**

In re  **Whitten Foundation**  ,  Case No. ___**15-20237**___
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. 860583 | | | - | | | open account-Embers | | | | |
| Creditor #: 35 Peachtree Business Products Inc. PO Box 670088 Marietta, GA 30066 | | | | | | | | | | 358.61 |
| Account No. 862148 | | | - | | | open account-Courtyard | | | | |
| Creditor #: 36 Precision Mobile, LLC 213 S. Acadian Thruway Ste. A Baton Rouge, LA 70806 | | | | | | | | | | 874.36 |
| Account No. 864897 | | | - | | | open account-Courtyard | | | | |
| Creditor #: 37 Property Solutions PO Box 1055 Lehi, UT 84043 | | | | | | | | | | 2,089.86 |
| Account No. 864897 | | | - | | | open account-Embers | | | | |
| Creditor #: 38 Property Solutions 1055 Lehi Lehi, UT 84043 | | | | | | | | | | 4,654.14 |
| Account No. 864793 | | X | - | | | open account-Embers | | | | |
| Creditor #: 39 Rasa Floors & Carpet Cleaning PO Box 619130 Dallas, TX 75261 | | | | | | | | | | 46,990.48 |

Sheet no. __7__ of __10__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 54,967.45

In re   **Whitten Foundation**                                          ,   Case No.   **15-20237**

_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 865247 | | | open account-Embers | | | | |
| Creditor #: 40 Restored Surfaces Inc, DBA Surface Restoration 9009 A. Sovereign Row Dallas, TX 75247 | - | | | | | | 765.00 |
| Account No. 862408 | | | open account-Embers | | | | |
| Creditor #: 41 Roberts Top 2 Bottom Cleaning Se PO Box 964 Sulphur, LA 70665 | - | | | | | | 4,305.00 |
| Account No. 865197 | | | open account-Embers | | | | |
| Creditor #: 42 Rotolo Consultants, Inc. 864 Roberts Road Slidell, LA 70458 | - | | | | | | 6,291.00 |
| Account No. 864758 | | | open account-Courtyard | | | | |
| Creditor #: 43 Stephen Construction & Painting 521 Meadow Bend Drive Baton Rouge, LA 70820 | - | | | | | | 7,840.00 |
| Account No. 862529 | | | open account-Embers | | | | |
| Creditor #: 44 Suddenlink Communications PO Box 660365 Dallas, TX 75266 | X - | | | | | | 28,363.55 |

Sheet no. __8__ of __10__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **47,564.55**

In re   **Whitten Foundation**                                         ,        Case No.   **15-20237**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 865223 | | | open account-Courtyard | | | | |
| Creditor #: 45 Surface Connection 2175 Manan Drive Dallas, TX 75220 | | - | | | | | 1,720.00 |
| Account No. 865090 | | | open account-Embers | | | | |
| Creditor #: 46 SWLA Lawn and Landscape, LLC 3427 E. Mapoleion Street Sulphur, LA 70663 | | - | | | | | 3,000.00 |
| Account No. 821152 | | | open account-Courtyard | | | | |
| Creditor #: 47 The Home Depot Supply Cust #5565850 PO Box 509058 San Diego, CA 92150 | | - | | | | | 415.65 |
| Account No. 861525 | | | open account-Embers | | | | |
| Creditor #: 48 The Sherwin Williams Co. 508 Prien Lake Road Lake Charles, LA 70601 | | - | | | | | 4,088.37 |
| Account No. 865570 | | | open account-Courtyard | | | | |
| Creditor #: 49 Tiger Tools Sales, Rentals & Repairs LLC 7004 Government Street Baton Rouge, LA 70820 | | - | | | | | 1,845.00 |

Sheet no. __9__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**11,069.02**

In re    **Whitten Foundation**                                    ,    Case No. _____**15-20237**_____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. 864603 | | | | | open account-Embers | | | | |
| Creditor #: 50 Twisted Vines Landscaping 5714 Spruce Street Lake Charles, LA 70605 | | - | | | | | | | 3,125.00 |
| Account No. 863183 | | | | | open account-Courtyard | | | | |
| Creditor #: 51 Unit Inc. PO Box 160646 Mobile, AL 36616 | | - | | | | | | | 35,350.00 |
| Account No. 863183 | | | | | open account-Embers | | | | |
| Creditor #: 52 Unit Inc. PO Box 160646 Mobile, AL 36616 | | - | | | | | | | 39,000.00 |
| Account No. 863111 | | | | | open account-Embers | | | | |
| Creditor #: 53 Wegmann Dazet & Company 111 Veterans Blvd, Suite 800 Metairie, LA 70005 | | - | | | | | | | 5,554.59 |
| Account No. 46100L | | | | | LOC loan | | | | |
| Creditor #: 54 Whitney National Bank Recovery Dept. PO Box 4019 Gulfport, MS 39502-4019 | X | - | | | | | | | 54,605.73 |

Sheet no. __10__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 137,635.32 |
| Total (Report on Summary of Schedules) | | 5,313,399.95 |

In re    __Whitten Foundation_____,    Case No.    __15-20237_____
                                  Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Aaron Ally**<br>**4548 Tigerland Ave., #58**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Ahmed Obaid**<br>**4548 Tigerland Ave., #64**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Alexander Kenny**<br>**4444 Tigerland Ave., #23**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Alexander Reinboth**<br>**4444 Tigerland Ave., #29**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Alexis Praylor**<br>**3619 Texas St., #60-O**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Alice Moody**<br>**3619 Texas St., #33C**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Ana Elias**<br>**4548 Tigerland Ave., #91**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Andrew Stroud**<br>**4548 Tigerland Ave., #55**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Angella Stewart**<br>**3619 Texas St., #170-G**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Anna Jury**<br>**3619 Texas St., #4A**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Anthony Jones**<br>**4548 Tigerland Ave., #94**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Arthur Scott**<br>**3619 Texas St., #63-O**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |

**16**

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                                          Best Case Bankruptcy

In re  **Whitten Foundation**                              , Case No.  **15-20237**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Ashley Benoit**<br>**3619 Texas St. #12B**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Ashley Cormier**<br>**3619 Texas St., #131-K**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Ashley Harris**<br>**3619 Texas St., #32C**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Ayana Forbers**<br>**4548 Tigerland Ave., #72**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Barney Serial**<br>**3619 Texas St., #118-L**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Benjamin Hines**<br>**3619 Texas St., #122-L**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Bernard Williams**<br>**3619 Texas St., #114-L**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Bernell Thompson**<br>**4444 Tigerland Ave., #9**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Bethany Lightfoot**<br>**4444 Tigerland Ave., #37**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Brandie Bradley**<br>**3619 Texas St., #140-K**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Brenda Nash**<br>**3619 Texas Street #6A**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Brianna Johnson**<br>**3619 Texas St., #206-J**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Carl Hill**<br>**3619 Texas St., #34C**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |

Sheet  **1**  of  **16**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Whitten Foundation** _____,  Case No. ___**15-20237**___
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Carlos Sosa**<br>**3619 Texas St., #55-O**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Carroll Davis**<br>**3619 Texas St., #55-O**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Ceria Leday**<br>**3619 Texas St., #120-L**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Chad Warriner**<br>**3619 Texas St., #90-M**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Chastity Augustine**<br>**3619 Texas St., #124-L**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Cheryl Moreaux**<br>**3619 Texas St., #38C**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Chiaka Onyemechara**<br>**4444 Tigerland Ave., #30**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Christine Gotch**<br>**3619 Texas St., #24B**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Christopher Preatto**<br>**3619 Texas St., #80-P**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Cicily Gray**<br>**3619 Texas St., #162-G**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Clarence Washington**<br>**4444 Tigerland Ave., #36**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Clifton Beroid**<br>**3619 Texas St., #97-M**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Connie Goss-Atkins**<br>**4548 Tigerland Ave., #74**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |

Sheet __2__ of __16__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Whitten Foundation**                                                    , Case No.   **15-20237**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Courtney Boutte**<br>**3619 Texas St., #51-O**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Courtney Crowder**<br>**3619 Texas St., #186-I**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Courtney Morris**<br>**3619 Texas St., #37C**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Courtney Sells**<br>**3619 Texas St., #73-P**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Dana Jackson**<br>**4444 Tigerland Ave., #24**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Dane Fuselier**<br>**3619 Texas Street, #3A**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Daryl Searcy**<br>**4548 Tigerland Ave., #47**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **David Goldsmith**<br>**4444 Tigerland Ave., #6**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Deborah Colley**<br>**3619 Texas St., #119-L**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Deidra Prudhomme**<br>**3619 Texas St., #150-E**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Deion Williams**<br>**4548 Tigerland Ave., #50**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Delitha Holmes**<br>**4444 Tigerland Ave., #32**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Demarcus Holliday**<br>**4548 Tigerland Ave., #76**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |

Sheet   **3**   of   **16**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Whitten Foundation**                                          ,    Case No.    **15-20237**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Destiny Johnson**<br>**4444 Tigerland Ave., #8**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Devin Sambo**<br>**3619 Texas St., #11B**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **DiAndre Williams**<br>**3619 Texas St., #44H**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Dina Smith**<br>**4444 Tigerland Ave., #7**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Dominique Thomas**<br>**3619 Texas St., #71-P**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Domonique Williams**<br>**3619 Texas St., #76-P**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Doneisha Thibodeaux**<br>**3619 Texas St., #116-L**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Doug Hansen**<br>**3619 Texas St., #41H**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Edith McKnight**<br>**3619 Texas St., #29C**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Elantria Coleman**<br>**4444 Tigerland Ave., #10**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Eldridge Lewis**<br>**3619 Texas St., #193-J**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Elena Garza**<br>**3619 Texas St., #62-O**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Elijah Landry**<br>**3619 Texas St., #188-I**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |

Sheet ___4___ of ___16___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Whitten Foundation**                                          Case No.    **15-20237**
_____,
                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Elisha Tutson**<br>**3619 Texas St., #23B**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Elmer Johnson**<br>**3619 Texas St., #13B**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Ford Davis**<br>**3619 Texas St., #161-G**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Gwendolyn Omafuaire**<br>**4548 Tigerland Ave., #71**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Henry Page**<br>**4444 Tigerland Ave., #11**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Hugo Bailesteros**<br>**4444 Tigerland Ave., #19**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Jacob Sigue**<br>**3619 Texas St., #10B**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Jacqueline Smith**<br>**3619 Texas St., #42H**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Jacquetta Stevens**<br>**3619 Texas St, #35C**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Jameika Guillory**<br>**3619 Texas St., #139-K**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **James Brown**<br>**3619 Texas St., #26C**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **James David Kelly**<br>**4444 Tigerland Ave., #25**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **James Hoss**<br>**4444 Tigerland Ave., #13**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |

Sheet ___5___ of ___16___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

In re   **Whitten Foundation**                              , Case No.   **15-20237**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Jamika Touson**<br>**3619 Texas St. #17B**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Jamisha Politte**<br>**4548 Tigerland Ave., #83**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Jasmine Sims**<br>**4444 Tigerland Ave., #35**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Jasmine Winfield**<br>**4548 Tigerland Ave., #53**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Jeremy Blaney**<br>**3619 Texas St., #184-I**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Jeromy August**<br>**4548 Tigerland Ave., #61**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Jerry Freeman**<br>**4444 Tigerland Ave., #20**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Jessica Donato**<br>**3619 Texas St., #195-J**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Jesus Pineda**<br>**4548 Tigerland Ave., #87**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Johnson Joseph**<br>**3619 Texas St., #54-O**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Jonovan Mallet**<br>**3619 Texas St., #164-G**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Jovan Owens**<br>**3619 Texas St., #189-I**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Julia Gutierrez-Castro**<br>**3619 Texas St., #123-L**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |

Sheet   **6**   of   **16**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    __Whitten Foundation__   ,     Case No.    __15-20237__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Julia Taylor**<br>**3619 Texas St., #108-D**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Justin Buggage**<br>**3619 Texas St., #98-M**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Kameron Williams**<br>**4444 Tigerland Ave., #40**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Kassandra Hammons**<br>**3619 Texas St., #81-N**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Kay Garrett**<br>**3619 Texas St., #2A**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Keelyn Clark**<br>**3619 Texas St., #172-G**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Kennesha Kopaddy**<br>**3619 Texas St. #27C**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Kenneth Alexander**<br>**3619 Texas St., #149-E**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Kenneth LaVergne**<br>**3619 Texas St., #59-O**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Kentrice Collins**<br>**4444 Tigerland Ave., #17**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Kim Green**<br>**3619 Texas St., #137-K**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Kimberly Guillory**<br>**3619 Texas St., #77-P**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Kimberly Kinchen**<br>**4444 Tigerland Ave., #31**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |

Sheet  __7__  of  __16__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

In re __Whitten Foundation_____, Case No. ___15-20237____

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Kiosha Mitchell**<br>**3619 Texas St., #82-N**<br>**Lake Charles, LA 70607** | Tenant Lease.<br>Debtor is Landlord |
| **Lacey LeDay**<br>**3619 Texas St., #112-D**<br>**Lake Charles, LA 70607** | Tenant Lease.<br>Debtor is Landlord |
| **Lakeisha Jackson**<br>**4548 Tigerland Ave., #46**<br>**Baton Rouge, LA 70820** | Tenant Lease.<br>Debtor is Landlord |
| **Laretha Nicholas**<br>**4548 Tigerland Ave., #81**<br>**Baton Rouge, LA 70820** | Tenant Lease.<br>Debtor is Landlord |
| **Latoya Weston**<br>**3619 Texas St., #66-P**<br>**Lake Charles, LA 70607** | Tenant Lease.<br>Debtor is Landlord |
| **Lesha Videau**<br>**4444 Tigerland Ave., 38**<br>**Baton Rouge, LA 70820** | Tenant Lease.<br>Debtor is Landlord |
| **Lesley Frazier**<br>**3619 Texas St., #204-J**<br>**Lake Charles, LA 70607** | Tenant Lease.<br>Debtor is Landlord |
| **Letricia Armstead**<br>**3619 Texas St., #159-F**<br>**Lake Charles, LA 70607** | Tenant Lease.<br>Debtor is Landlord |
| **Lexis Landreneau**<br>**3619 Texas St., #70-P**<br>**Lake Charles, LA 70607** | Tenant Lease.<br>Debtor is Landlord |
| **Lexus Robinson**<br>**4548 Tigerland Ave., #73**<br>**Baton Rouge, LA 70820** | Tenant Lease.<br>Debtor is Landlord |
| **Linette Carrier**<br>**3619 Texas St., #153-F**<br>**Lake Charles, LA 70607** | Tenant Lease.<br>Debtor is Landlord |
| **Lisa Malveaux**<br>**3619 Texas St., #176-G**<br>**Lake Charles, LA 70607** | Tenant Lease.<br>Debtor is Landlord |
| **Lisa Smith**<br>**3619 Texas St., #200-J**<br>**Lake Charles, LA 70607** | Tenant Lease.<br>Debtor is Landlord |

Sheet __8__ of __16__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Whitten Foundation**                                                      ,    Case No.    **15-20237**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Mahesh Kothuru**<br>**4548 Tigerland Ave., #86**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Malcolm Williamms**<br>**3619 Texas St., #16B**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Marlon Rubin**<br>**3619 Texas St., #135-K**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Mary Bossier**<br>**4444 Tigerland Ave., #5**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Mary Celestine**<br>**3619 Texas St., #110-D**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Mary Declouiet**<br>**3619 Texas St. #39C**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Mary Jackson**<br>**3619 Texas St., #30C**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Meagan Beverly**<br>**3619 Texas St., #192-I**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Melvina Guillory**<br>**3619 Texas St., #43H**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Meochia Russell**<br>**4548 Tigerland Ave., #84**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Michael Bartie**<br>**3619 Texas St. #22B**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Michael Sackett**<br>**3619 Texas St., #94-M**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Michelle Malveaux**<br>**3619 Texas St., #121-L**<br>**Lake Charles, LA 70606** | **Tenant Lease.**<br>**Debtor is Landlord** |

Sheet __9__ of __16__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Whitten Foundation**                                            , Case No.    **15-20237**
_____
                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Moneke Pitre**<br>**4548 Tigerland Ave., #70**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Monica Sachetti**<br>**3619 Texas St., #92-M**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Monique Pagan**<br>**3619 Texas St., #15B**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Monique Travis**<br>**3619 Texas St., #168-G**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Multifamily Management, Inc.**<br>**PO Box 15605**<br>**Mobile, AL 36616** | **management agreement for accepted**<br>**for the premises of "Embers" located at** |
| **Multifamily Management, Inc.**<br>**PO Box 15605**<br>**Mobile, AL 36616** | **management agreement - Accepted**<br>**for the premises of "Courtyard Orleans" located at**<br>**4548 Tigerland Ave., Baton Rouge, LA** |
| **Natalie Guillory**<br>**3619 Texas St., #64-O**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Natasha Coleman**<br>**3619 Texas St. #14B**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Necmettin Karaca**<br>**3619 Texas St., #197-J**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Neda Hatcher**<br>**4548 Tigerland Ave., #82**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Nia Gonzales Morris**<br>**3619 Texas St., #156-F**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Nicholas Minniti**<br>**3619 Texas St., #57-O**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Parris Gibson**<br>**3619 Texas St., #152-E**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |

Sheet    **10**    of    **16**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                                        Best Case Bankruptcy

In re __Whitten Foundation__ , Case No. __15-20237__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Patricia Fuentes-Melendez**<br>**3619 Texas St., #182-I**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Peter Colin**<br>**3619 Texas St. #25C**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Peter Guystave**<br>**3619 Texas St., #117-L**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Princeton Jackson**<br>**3619 Texas St., #151-E**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Rali Bass**<br>**4548 Tigerland Ave., #49**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Randi Mannix**<br>**3619 Texas St., #69-P**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Randy Agee**<br>**444 Tigerland Ave., #4**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Rebecca Horn**<br>**4444 Tigerland Ave., #14**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Rodretta Williams**<br>**3619 Texas St., #158-F**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Romona Poullard**<br>**3619 Texas St., #104-M**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Rose Purdy**<br>**3619 Texas St., #74-P**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Rosie Jackson**<br>**4548 Tigerland Ave., #51**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Russell Cockrell**<br>**3619 Texas St. #20B**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |

Sheet __11__ of __16__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Whitten Foundation**                                                        , Case No.    **15-20237**
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Ryan Fontenot**<br>**3619 Texas St., #79-P**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Sarah Stacker**<br>**4444 Tigerland Ave., #28**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Sedonia Kimble**<br>**3619 Texas St., #194-J**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Severiana Castillo**<br>**3619 Texas St., #86-N**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Shakela Borel**<br>**3619 Texas St., #115-L**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Shane LeBlanc**<br>**3619 Texas St., #196-J**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Sharon Ceasar**<br>**3619 Texas St., #83-N**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Sher'dedrick Bullitts**<br>**4444 Tigerland Ave., #2**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Sherry Aslam**<br>**4444 Tigerland Ave., #41**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Stacy Edo**<br>**4548 Tigerland Ave., #59**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Surmekia Burrell**<br>**3619 Texas St., #145-E**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Tanaga Gaines**<br>**3619 Texas St., #111-D**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Tania Lute**<br>**3619 Texas St., #61-O**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |

Sheet __**12**__ of __**16**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                   Best Case Bankruptcy

In re ___Whitten Foundation_____,   Case No. ___15-20237___
                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
| --- | --- |
| **Taylor Jones**<br>**3619 Texas St. #9B**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Terrance Ezekiel**<br>**4548 Tigerland Ave., #93**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Teryl Chaney**<br>**4548 Tigerland Ave., #48**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Comanies Inc #11**<br>**3619 Texas St., #50-O**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Compans, LLC**<br>**3619 Texas Street, #181-1**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies #1**<br>**3619 Texas St., #31C**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies #13**<br>**3619 Texas St., #146-E**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies #5**<br>**3619 Texas St., #40C**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies 1**<br>**3619 Texas St., #105-D**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies 10**<br>**3619 Texas St., #147-E**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies 2**<br>**3619 Texas St., #107-D**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies 3**<br>**3619 Texas St., #106-D**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies 4**<br>**3619 Texas St., #67-P**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |

Sheet __13__ of __16__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com                                                                                      Best Case Bankruptcy

In re    __Whitten Foundation__                                 ,    Case No.    __15-20237__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **The Service Companies 6**<br>**3619 Texas St, #201-J**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies 7**<br>**3619 Texas St., #144-K**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies 8**<br>**3619 Texas St., #163-G**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies Inc #10**<br>**3619 Texas St., #109-D**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies Inc #3**<br>**3619 Texas St., #99-M**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies Inc #5**<br>**3619 Texas St., #165-G**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies Inc #6**<br>**3619 Texas St., #169-G**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies Inc #7**<br>**3619 Texas St., #185-I**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies Inc. #12**<br>**3619 Texas St., #103-M**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies Inc. #4**<br>**3619 Texas St., #143-K**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies Inc. #8**<br>**3619 Texas St., #166-G**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies LLC**<br>**3619 Texas St., #187-I**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies, Inc**<br>**3619 Texas St., #141-K**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |

Sheet __14__ of __16__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

In re    __Whitten Foundation_____,    Case No.    __15-20237_____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **The Service Companies, Inc.**<br>**3619 Texas St., #18B**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies, Inc.**<br>**3619 Texas St., #49-O**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies, Inc.**<br>**3619 Texas St., #93-M**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies, Inc.**<br>**3619 Texas St. #113-L**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies, Inc.**<br>**3619 Texas St. #126-L**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies, Inc.**<br>**3619 Texas St., #136-K**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies, Inc.**<br>**3619 Texas #203-J**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies, Inc.**<br>**3619 Texas St., #205-J**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies, Inc. #2**<br>**3619 Texas St., #95-M**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies, Inc. #9**<br>**3619 Texas St., #7A**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies, LLC**<br>**3619 Texas St., #5A**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **The Service Companies, LLC**<br>**3619 Texas St., #183-I**<br>**Lake Charles, LA 70607** | **Tenant Lease.**<br>**Debtor is Landlord** |
| **Thomas Batts**<br>**4548 Tigerland Ave., #60**<br>**Baton Rouge, LA 70820** | **Tenant Lease.**<br>**Debtor is Landlord** |

Sheet __15__ of __16__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Whitten Foundation**                                                        , Case No.    **15-20237**
_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Tiana Anderson**<br>**3619 Texas St., #157-F**<br>**Lake Charles, LA 70607** | Tenant Lease.<br>Debtor is Landlord |
| **Tiffany Roberson**<br>**3619 Texas St., #52-O**<br>**Lake Charles, LA 70607** | Tenant Lease.<br>Debtor is Landlord |
| **Traneeka Simien**<br>**3619 Texas St., #19B**<br>**Lake Charles, LA 70607** | Tenant Lease.<br>Debtor is Landlord |
| **Tyecsha Jenkins**<br>**3916 Texas St., #160-F**<br>**Lake Charles, LA 70607** | Tenant Lease.<br>Debtor is Landlord |
| **Tymberlyn King**<br>**4444 Tigerland Ave., #42**<br>**Baton Rouge, LA 70820** | Tenant Lease.<br>Debtor is Landlord |
| **Valerie Guillory**<br>**3619 Texas St., #96-M**<br>**Lake Charles, LA 70607** | Tenant Lease.<br>Debtor is Landlord |
| **Vera Johnson**<br>**3619 Texas St., #86-N**<br>**Lake Charles, LA 70607** | Tenant Lease.<br>Debtor is Landlord |
| **Vicknorea McIntyre**<br>**3619 Texas St. #1A**<br>**Lake Charles, LA 70607** | Tenant Lease.<br>Debtor is Landlord |
| **Victor Tokunboh**<br>**4444 Tigerland Ave., #22**<br>**Baton Rouge, LA 70820** | Tenant Lease.<br>Debtor is Landlord |
| **Wayne Hebert**<br>**3619 Texas St., #179-I**<br>**Lake Charles, LA 70607** | Tenant Lease.<br>Debtor is Landlord |
| **Whitney Wilkins**<br>**3619 Texas St., #87-N**<br>**Lake Charles, LA 70607** | Tenant Lease.<br>Debtor is Landlord |
| **WooChan Lee**<br>**4548 Tigerland Ave., #63**<br>**Baton Rouge, LA 70820** | Tenant Lease.<br>Debtor is Landlord |
| **Youngae Lee**<br>**4444 Tigerland Ave., #12**<br>**Baton Rouge, LA 70820** | Tenant Lease.<br>Debtor is Landlord |

Sheet ___**16**___ of ___**16**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Whitten Foundation**                                    ,    Case No.    __15-20237__
                          Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Lamond G. Whitten**<br>**59003 Pine Bay Lane**<br>**Lacombe, LA 70445** | **Whitney National Bank**<br>**Recovery Dept.**<br>**PO Box 4019**<br>**Gulfport, MS 39502-4019** |
| **Lamond G. Whitten**<br>**59003 Pine Bay Lane**<br>**Lacombe, LA 70445** | **Suddenlink Communications**<br>**PO Box 660365**<br>**Dallas, TX 75266** |
| **Lamond G. Whitten**<br>**59003 Pine Bay Lane**<br>**Lacombe, LA 70445** | **Rasa Floors & Carpet Cleaning**<br>**PO Box 619130**<br>**Dallas, TX 75261** |
| **Lamond G. Whitten**<br>**59003 Pine Bay Lane**<br>**Lacombe, LA 70445** | **Iberiabank**<br>**Commercial Lending- New Orleans**<br>**601 Poydras Street, Suite 2075**<br>**New Orleans, LA 70130** |
| **Lamond G. Whitten**<br>**59003 Pine Bay Lane**<br>**Lacombe, LA 70445** | **Iberiabank**<br>**Commercial Lending- New Orleans**<br>**601 Poydras Street, Suite 2075**<br>**New Orleans, LA 70130** |
| **Lamond G. Whitten**<br>**59003 Pine Bay Lane**<br>**Lacombe, LA 70445** | **Iberiabank**<br>**Commercial Lending- New Orleans**<br>**601 Poydras Street, Suite 2075**<br>**New Orleans, LA 70130** |

**0**
____ continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court
## Western District of Louisiana

In re   **Whitten Foundation**                                        Case No.   **15-20237**

                                                  Debtor(s)             Chapter   **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **43**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **June  2, 2015**                    Signature    **/s/ Patrick J. Coffey**

                                                             **Patrick J. Coffey**

                                                             **President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## Western District of Louisiana

In re    __Whitten Foundation__                  Case No.    __15-20237__

                                  Debtor(s)            Chapter     __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None    State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's
☐    business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $87,998.96 | 2015 YTD: Gross income - Courtyard" |
| $698,476.02 | 2014: Gross income - "Courtyard" |
| $755,097.78 | 2013: Gross income - "Courtyard" |
| $256,812.55 | 2015 YTD: Gross Income "Embers" |
| $1,527,240.35 | 2014: Gross Income "Embers" |
| $1,379,497.80 | 2013: Gross Income "Embers" |

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                    SOURCE

---

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.      *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

None
☐

b.      *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **Iberiabank**<br>**Commercial Lending- New Orleans**<br>**601 Poydras Street, Suite 2075**<br>**New Orleans, LA 70130** | **Jan. 28, 2015 - payment for**<br>**"Embers"** | **$39,739.12** | **$5,722,777.14** |
| **Liberty Surplus Insurance Corp**<br>**55 Water Street**<br>**23rd Floor**<br>**New York, NY 10041** | **2/11/2015 - "Embers" $5000**<br>**2/25/2015 - "Embers" $5000** | **$10,000.00** | **$15,000.00** |

None
☐

c.      *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **Multifamily Management, Inc.**<br>**PO Box 15605**<br>**Mobile, AL 36616**<br>**   Patrick Coffey is the President and CEO of this**<br>**creditor** | **3/20/2015 - Courtyard** | **$10,573.15** | **$71,821.22** |

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Multifamily Management, Inc.**<br>**PO Box 15605**<br>**Mobile, AL 36616**<br>   **Patrick Coffey is the President and CEO of this creditor.** | **payments for "Embers"**<br>**10/01/2014 $5,636.72;**<br>**10/02/2014 $400.00;**<br>**10/16/2014 $9,947.73;**<br>**11/25/2014 $4,883.30;**<br>**11/25/2014 $1,900.00;**<br>**12/10/2014 $9,500.00;**<br>**12/23/2014 $1,500.00;**<br>**2/5/2014 $12,354.26;**<br>**2/20/2014 $6,593.91;**<br>**2/27/2014 $1,134.12;**<br>**3/5/2015 $11,067.61;**<br>**3/11/2015 $1,169.28;**<br>**3/11/2015 $7,830.72** | **$73,917.65** | **$425,544.29** |
| **Unit Inc.**<br>**PO Box 160646**<br>**Mobile, AL 36616**<br>   **Patrick Coffey is the majority shareholder and CEO of this creditor.** | **payments for "Embers"**<br>**10/07/2014 $50.00;**<br>**11/05/2014 $50.00;**<br>**11/05/2014 $50.00;**<br>**11/05/2014 $7,600.00;**<br>**12/11/2014 $4,593.15;**<br>**2/24/2015 $1,000.00** | **$13,343.15** | **$39,000.00** |
| **Lamond G. Whitten**<br>**59003 Pine Bay Lane**<br>**Lacombe, LA 70445**<br>   **Lamond G. Whitten is a director of the debtor, Whitten Foundation** | **10/10/2014 $400.00;**<br>**11/6/2014 $600.00;**<br>**12/8/2014 $600.00;**<br>**1/30/2015 $200.00; 2/3/2015 $400.00; 3/17/2015 $1,000.00; 3/18/2015 $1,000.00.** | **$4,200.00** | **$1,269,796.00** |

---

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ■   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None ■   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

### 5. Repossessions, foreclosures and returns

None ■   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None ■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Gerald J. Casey**<br>**Attorney at Law**<br>**613 Alamo Street**<br>**Lake Charles, LA 70601** | **3/24/2015** | **$19,436.00 attorney retainer**<br>**$1,717.00 bankruptcy court**<br>**filing fee** |

**10. Other transfers**

None ■ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
☐

    b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11.  Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12.  Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13.  Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14.  Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None  a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable
■     or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous
■     Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which
■     the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
■     ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.
■

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

### 19. Books, records and financial statements

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
| --- | --- |
| **Tonja Sloan** | **Sept. 2008 to present** |
| **Judy Callaway** | **January 2013 - January 2015** |

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
| --- | --- | --- |

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
| --- | --- |
| **Multifamily Management, Inc.** | **PO Box 15605** |
| **N/A** | **Mobile, AL 36616** |

None
☐

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
| --- | --- |
| **Iberiabank**<br>**Commercial Lending- New Orleans**<br>**601 Poydras Street, Suite 2075**<br>**New Orleans, LA 70130** | **December 31, 2014** |

---

### 20. Inventories

None
☐

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
| --- | --- | --- |
| **March 31, 2015** | **unknown** | **$9688.00 -**<br>**"Embers"** |
| **March 31, 2015** | **unknown** | **$3,720.00**<br>**"Courtyard"** |

None
☐

b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
| --- | --- |

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **March 31, 2015** | **Misty M. Cloud**<br>**3619 Texas Street**<br>**Lake Charles, LA 70607** |
| **March 31, 2015** | **Christy Theriot**<br>**4444 Tigerland Ave.**<br>**Baton Rouge, LA 70820** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Lamond G. Whitten**<br>**59003 Pine Bay Lane**<br>**Lacombe, LA 70445** | **Director** | **N/A** |
| **Patrick Coffey**<br>**PO Box 15605**<br>**Mobile, AL 36616** | **Director/President** | **N/A** |
| **Kim Farmer**<br>**525 Marcel Avenue**<br>**Saraland, AL 36571** | **Director/Secretary/Treasurer** | **N/A** |

---

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None
■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
■       If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an
        employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                        TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    __**June  2, 2015**_____     Signature    **/s/ Patrick J. Coffey**_____

                                                   **Patrick J. Coffey**

                                                   **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Western District of Louisiana

In re    **Whitten Foundation**

Debtor

Case No.   **15-20237**

Chapter   **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **None** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **June 2, 2015**

Signature  **/s/ Patrick J. Coffey**

**Patrick J. Coffey**
**President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

  **0**  continuation sheets attached to List of Equity Security Holders

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com Best Case Bankruptcy